Brandon Mulford PERT,
Plaintiff–Appellant,

v.

UNITED STATES of America,
Defendant–Appellee.

No. 11–16269.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 6, 2012.

Decided Nov. 19, 2012.

David R. Houston, Richard F. Cornell, Esquire, Law Office of Richard F. Cornell, Reno, NV, for Plaintiff–Appellant.

Gregory William Addington, Esquire, Assistant U.S., USRE—Office of the U.S. Attorney, Reno, NV, for Defendant–Appellee.

Before: FARRIS, FERNANDEZ, and BYBEE, Circuit Judges.

## MEMORANDUM *

Brandon Mulford Pert appeals the district court's dismissal of his complaint in which he sought to attack the Drug Enforcement Administration's ("DEA") forfeiture of money that he had in his automobile when he was stopped by the police. We affirm.

(1) The DEA gave Pert, and his counsel, notice that administrative forfeiture proceedings were underway. *See* 18 U.S.C. § 983(a)(*l* )(A)(i), (iv); 19 U.S.C. § 1607(a); 21 U.S.C. § 881(d). He was informed that he could either petition the DEA for remission or mitigation,[1] or file a claim with it,[2] by a designated date. If the former is filed, the administrative forfeiture proceedings go forward;[3] but if the latter is filed, judicial proceedings are invoked.[4] Pert did file a document with the DEA and we agree with the DEA and the district court that his filing was a petition for remission. Among other things, the document specifically asked for remission. When the DEA referred to it as a "Petition for Remission or Mitigation," Pert did not inform the agency that his filing was not in fact a petition, but, rather, reasserted a demand for remission and cited remission regulations. Pert could not obtain judicial review of the administrative forfeiture decision that ensued. *See Conservation Force v. Salazar,* 646 F.3d 1240, 1242–43 (9th Cir.2011).[5] The district court did not err when it so decided. *See Robinson v. United States,* 586 F.3d 683, 685 (9th Cir.2009); *Dreier v. United States,* 106 F.3d 844, 847 (9th Cir.1996).

(2) Pert asserts that the time for filing a claim should have been equitably tolled. We disagree. The doctrine of equitable

---

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. *See* 19 U.S.C. § 1618.

2. *See* 18 U.S.C. § 983(a)(2).

3. *See* 19 U.S.C. §§ 1609, 1618; 28 C.F.R. §§ 9.3, 9.5.

4. *See* 18 U.S.C. § 983(a)(3)(A).

5. Had Pert failed to receive notice, he could have sought review. *See* 18 U.S.C. § 983(e); *Conservation Force,* 646 F.3d at 1242. However, he did receive notice.

tolling does apply in proper cases,[6] but it does not avail Pert because he never did expressly change his demand to the DEA for remission. In fact, as we have already noted, when informed of the DEA's position, he again demanded "immediate remission."[7]

AFFIRMED.

6. *See Irwin v. Dep't of Veterans Affairs,* 498 U.S. 89, 95–96, 111 S.Ct. 453, 457–58, 112 L.Ed.2d 435 (1990); *William G. Tadlock Constr. v. U.S. Dep't of Def.,* 91 F.3d 1335, 1340–41 (9th Cir.1996). The doctrine is limited to exceptional or unusual cases, and requires parties to exercise diligence in considering notices and the like. *See Baldwin Cnty. Welcome Ctr. v. Brown,* 466 U.S. 147, 150–51, 104 S.Ct. 1723, 1725–26, 80 L.Ed.2d 196 (1984) (per curiam); *Huynh v. Chase Manhattan Bank,* 465 F.3d 992, 1005 (9th Cir.2006).

7. Pert also seeks to assert that the district court should have reviewed the forfeiture decision of the DEA pursuant to the doctrine of equitable jurisdiction. We decline to consider that issue; Pert waived it by not raising it at the district court and by not properly arguing it in his opening brief. *See Smith v. Marsh,* 194 F.3d 1045, 1052 (9th Cir.1999); *Crawford v. Lungren,* 96 F.3d 380, 389 n. 6 (9th Cir. 1996); *see also United States v. Kama,* 394 F.3d 1236, 1238 (9th Cir.2005).